**Arthur S. DIXON, Appellant**

v.

**Pamela Dixon KUHN.**

No. 07–1138.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Nov. 21, 2007.

Filed Dec. 11, 2007.

Arthur S. Dixon, Stroudsburg, PA, pro se.

Pamela Dixon Kuhn, Toms River, NJ, pro se.

Before: RENDELL, JORDAN and GARTH, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

The appellant, Arthur S. Dixon, appeals from an order entered by the U.S. District Court for the District of New Jersey dismissing his complaint. For the foregoing reasons, we will affirm.

According to Dixon's complaint, his former wife, Pamela Dixon Kuhn, filed suit in New Jersey Superior Court seeking an increase in child support payments to assist in the payment of his children's college education. After the state court entered an order requiring him to make the payments, Dixon filed a complaint in federal court seeking removal of the state court action. Dixon maintains that the state court violated his constitutional rights in the adjudication of that suit, specifically, that the state court used an inflated annual income figure in calculating support payments, held a hearing without notifying him, and entered judgment before Dixon was properly served with the complaint. He also contends that he is unconstitutionally being required to pay for his children's college expenses. Dixon filed an appeal in the New Jersey Appellate Division.

In December 2006, the district court issued a notice to show cause why Dixon's action should not be dismissed (if interpreted as an original civil action initiated in federal court) or remanded (if the action were, in fact, properly removed) for lack of subject matter jurisdiction. After receiving Dixon's response to the show cause order, the district court concluded that the action was not properly removed, and that the action should, in any event, be dismissed pursuant to the *Younger* abstention doctrine, the *Rooker–Feldman* doctrine, and alternatively, the domestic relations exception to federal diversity jurisdiction. Dixon appeals from that order.

On appeal, Dixon strenuously argues that removal was proper. Even if it were, however, the end result would be the same because the district court lacked jurisdiction over the action and Dixon must adjudicate his claims in the state court action.[1] This includes Dixon's constitutional claims; indeed, the Appellate Division has expressly stated that Dixon may include any federal constitutional issues in his appeal. (*See* Appellant's Appendix, at 36.)

Our review of the district court's dismissal for lack of jurisdiction is plenary. *See FOCUS v. Allegheny County Court of Common Pleas*, 75 F.3d 834, 839–40 (3d Cir.1996). We may affirm the district court's order on any grounds supported by the record. *See Nicini v. Morra*, 212 F.3d 798, 805 (3d Cir.2000) (en banc).

Considering the *Younger* abstention ground first, if the requirements are met, "we review the district court's decision to abstain for an abuse of discretion." *Anthony v. Council*, 316 F.3d 412, 417 (3d Cir.2003) (quoting *FOCUS*, 75 F.3d at 843). Abstention under *Younger* is appropriate where certain state law proceedings are pending, including some domestic relations disputes. *See Yang v. Tsui*, 416 F.3d 199 (3d Cir.2005) (stating that *Younger* abstention is appropriate in certain child custody disputes). Three criteria must be met in order for a district court to abstain under *Younger*: (1) ongoing state proceedings that are judicial in nature; (2) the state proceedings implicate important state interests; and (3) the state proceedings provide an adequate opportunity to present federal claims. *Id.* at 418.

Dixon clearly meets the first prong because the judicial proceedings regarding his child support order are "ongoing," as he partially concedes in his brief. At the time the district court abstained, Dixon had filed an appeal in the Appellate Division. As we noted in *Anthony*, a party subject to a child support order "is a party to an open case that will not terminate until the child support order is finally discharged." *Id.* at 420. Thus, "[f]or purposes of *Younger*, such a comprehensive and fluid system designed to address the ever-present and ever-changing realities of child support orders must be viewed as a whole, rather than as individual, discrete hearings." *Id.* at 420–21. The state proceedings are, beyond a doubt, "ongoing."[2]

With respect to the second prong, as we stated in *Anthony*, "New Jersey has an overriding interest in ordering, monitoring, enforcing and modifying child support obligations. Any ruling in this action would surely affect this inter-

---

1. The district court determined that removal was not proper because it was not apparent that Dixon had filed a notice of removal in the state court. *See* 28 U.S.C. § 1446(d). In his brief on appeal, Dixon maintains that he filed a notice of removal in the state court, although he apparently did not provide the district court with a copy of this notice. Dixon has not moved to enlarge the record from the district court presently before us on appeal, and we cannot consider this document now. As explained above, whether the action is dismissed outright or remanded to the state court is, practically speaking, a distinction without a difference because the district court lacks subject matter jurisdiction over the matter under either scenario.

2. Dixon recently filed in this Court a motion to stay the district court's order. In it, Dixon disclosed that he had withdrawn his appeal in the Appellate Division so that he could seek relief in the trial court. After the trial court denied relief, he once again appealed to the Appellate Division. That appeal is apparently still pending. Dixon also attached two post-judgment orders issued by the trial court, one which modified his obligations with respect to one child. These facts only further support the proposition that the state proceedings in this case have been "ongoing"—even since Dixon filed a notice of appeal.

est." *Id.* at 421. It is pellucid that the state proceedings here implicate important state interests which we acknowledged in *Anthony,* and the second element of the *Younger* criteria has been met. As for the last requirement that the state proceedings provide an adequate opportunity to raise federal claims, a judge for the Appellate Division removed all doubts that this criterion would be met when he specifically informed Dixon that he could raise federal constitutional issues in his appeal.

Dixon attempts to distinguish his situation from *Anthony* by maintaining that the child support payments sought from him in the state court action equate to "damages" in his federal case, preventing application of the abstention doctrine. It is plain from the face of his complaint, however, that the relief sought here is to have the district court reverse the state court judgment and declare that the application of New Jersey law to his case is unconstitutional. The relief sought here does not prevent the application of the *Younger* abstention doctrine. *See Marks v. Stinson,* 19 F.3d 873, 883 (3d Cir.1994).[3]

We will affirm the order of the district court. Dixon's motion to stay the district court's judgment is denied.

---

**3.** Because we find that the district court properly abstained under the *Younger* doctrine, we will not address its alternate theories of dis-

missal under the *Rooker/Feldman* doctrine and under the domestic relations exception.